# EXHIBIT 12

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 1 | BARTOLONE BEHM COLLUCCI CONRAD FARRELL GILMORE JOHNSON | 004 025 006 003 024 003 006 | | | | United States Patent No. 5,222,624 |
| 2 | BARTOLONE BEHM COLLUCCI CONRAD FARRELL GILMORE JOHNSON | 003 024 007 002 023 002 005 | | | | United States Patent No. 4,982,337 |
| 3 | KEEFE | 005 | | | | File History for Serial No. 07/312,111 (for '624 patent) |
| 4 | | | | | | File History for Serial No. 07/912,005 (for '624 patent) |
| 5 | | | | | | File History for Serial No. 07/128,070  (for '337 patent) |
| 6 | BARTOLONE COLLUCCI GILMORE | 001 002 004 | | | | United States Patent No. 5,950,898 |
| 7 | BARTOLONE KEEFE | 005 004 | | | | United States Patent No. 4,716,799 |
| 8 | BARTOLONE COLLUCCI GILMORE | 006 003 017 | | | | United States Patent No. 6,609,644B1 |
| 9 | BARTOLONE COLLUCCI GILMORE | 007 004 018 | | | | United States Patent No. 6,669,071B1 |
| 10 | BARTOLONE | 009 | SGI | 058845 | | 11/7/02 email to Bartolone et al. from Weil and preceding email string |
| 11 | BARTOLONE | 010 | SGI | 078103 | 078108 | 2/10/03 email to Huntley et al. from  Bartolone and preceding email string |
| 12 | BARTOLONE | 011 | SGI | 007437 | 007621 | Proposal to the Washington Lottery for Lottery Product Vending Machines (LPVM) 2004 by SGI dated 2/17/04 |
| 13 | BARTOLONE WHITEMAN | 012 029 | SGI | 081767 | 081769 | The Instant Ticket Vending and Dispensing Equipment Development Cost Summary – November 29, 2002 Version 1 |

**GTECH Exhibit List**
*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 14 | BARTOLONE | 014 | SGI | 010948 | 010955 | Patent application figures |
| 15 | BARTOLONE | 016 | SGI | 058553 | 058554 | 3/12/04 email from Behm to Foshey et al and preceding email string |
| 16 | BARTOLONE | 018 | SGI | 062733 | 062734 | 7/21/04 email from Bartolone to Whiteman et al. |
| 17 | BARTOLONE | 019 | SGI | 059227 | 059231 | 12/5/03 email from Bartolone to Nielsen et al. |
| 18 | BARTOLONE | 022 | SGI | 036068 | 036072 | 7/2/04 email from Huntley to Bartolone and preceding email string with attached "Cumulative Comments" and Daily Reports |
| 19 | BEHM | 001 | SGI | 062662 | 062663 | 11/13/03 email from Saferin to Behm and preceding email string |
| 20 | BEHM | 002 | SGI | 078133 | 078135 | 1/30/03 email from Kennedy to Weil et al. and preceding email string |
| 21 | BEHM | 003 | SGI | 078121 | 078123 | 2/6/03 email from Huntley to Bartolone et al. and preceding email string |
| 22 | BEHM | 004 | SGI | 078102 | | 2/22/03 email from Bartolone to Walsh and Behm |
| 23 | BEHM WHITEMAN | 005 032 | SGI | 078124 | 078125 | 1/31/03 email from Weil to O'brien et al. and preceding email string |
| 24 | BEHM | 006 | SGI | 078131 | | 1/31/03 email from Huntley to Weil and Kennedy and preceding email string |
| 25 | BEHM WHITEMAN | 007 031 | SGI | 078127 | 078128 | 1/31/03 email from Weil to O'Brien and Kennedy and preceding email string |
| 26 | BEHM WHITEMAN | 008 001 | SGI-E | 107970-04 | | Burster CAD drawing |
| 27 | BEHM | 009 | SGI | 108488 | | Burster Mechanism – SA90-0028 39100 dated May 2005 (PHYSICAL SAMPLE) |
| 28 | BEHM | 010 | SGI | 108506 | | Burster Mechanism – SA90-0028 01184 dated February 2004 (PHYSICAL SAMPLE) |
| 29 | BEHM ZYCINSKY | 011 013 | SGI | 084606 | 084614 | 1/22/04 email from Herrick to Zycinsky et al. |
| 30 | BEHM KEEFE | 012 006 | SGI-E | 107970-11 | | Drawing of Ticket Dispenser |
| 31 | BEHM | 013 | SGI | 085114 | 085132 | SGI Play Central AEGIS Multi-States Release 1.0 |
| 32 | BEHM WHITEMAN | 014 011 | SGI | 098620 | 098621 | 4/16/03 email from Behm to Huntley et al. |
| 33 | BEHM WHITEMAN | 015 012 | SGI | 023092 | 023109 | "SGI Instant Ticket Vending Kiosk and Control System (Prepared for the Colorado Lottery)" 4/16/2003 |
| 34 | BEHM | 016 | SGI | 066902 | 066906 | "Description of Optional Products and Services" |
| 35 | BEHM | 017 | SGI | 081151 | 081184 | 11/25/03 from Behm to Lyman with PlayCentral writeup attached |
| 36 | BEHM | 018 | GTECH | 039791 | | Photo of GA PlayCentral |
| 37 | BEHM | 019 | GTECH | 039790 | | Color Photo of Lottery Machine Select Screen |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,* 04 CV 138 (D. Del. ) (JJF)

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 38 | BEHM | 020 | SGI | 108355 | 108410 | SGI Instant Ticket Vending Kiosk and Control System Functional Requirements Document Prepared for the Georgia Lottery April 8, 2003 Version 1.0-Preliminary |
| 39 | BEHM | 021 | SGI | 085038 | 085042 | 12/2/02 email from Bartolone to Behm et al. and preceding email string |
| 40 | BEHM WHITEMAN | 022 046 | SGI | 078065 | 078067 | 5/6/03 email from Schulz to Audi et al. and preceding email string |
| 41 | BEHM | 023 | SGI | 064956 | 064957 | 6/11/03 email from Graeff to Fox et al. and preceding email string |
| 42 | BEHM WHITEMAN | 026 035 | SGI | 068307 | 068321 | 11/4/03 email from Behm to Saferin et al with attached estimates |
| 43 | COLLUCCI WHITEMAN | 9009 046 | | | | 4/6/05 letter from Smith to Soccoli with Scientific Games' Privilege Log enclosed |
| 44 | COLLUCCI | 010 | SGI | 105549 | 105616 | Pages from *Public Gaming* |
| 45 | COLLUCCI | 011 | SGI | 105118 | 105153 | Pages from 6/88 *Public Gaming International* |
| 46 | COLLUCCI | 013 | SGI | 105250 | 105313 | Pages from *Public Gaming* ("'84 Lottery Review") |
| 47 | COLLUCCI | 014 | SGI | 105617 | 105691 | Pages from *Public Gaming* |
| 48 | COLLUCCI | 018 | SGI | 049601 | 049602 | 3/5/04 email from Fails to Gilmore and Collucci and preceding email string |
| 49 | COLLUCCI | 019 | SGI | 049498 | 049500 | 4/26/04 email from Collucci to Huntley et al. and preceding email string |
| 50 | COLLUCCI WHITEMAN | 020 038 | SGI | 046407 | 046408 | 4/26/04 email from Collucci to Weil et al and preceding email string |
| 51 | COLLUCCI | 021 | SGI | 049250 | 049251 | 4/26/04 email from Collucci to Whiteman et al and preceding email string |
| 52 | COLLUCCI | 022 | SGI | 075145 | 075148 | 6/4/04 email from Behm to Bartolone and preceding email string |
| 53 | COLLUCCI | 023 | SGI | 063291 | 063294 | 7/2/04 email from French to Parker and preceding email string |
| 54 | COLLUCCI | 026 | SGI | 085319 | 085322 | 12/9/03 PlayCentral Video Script |
| 55 | COLLUCCI | 030 | SGI | 095799 | 095800 | 2/17/04 email from Whiteman to Collucci and preceding email string |
| 56 | COLLUCCI | 031 | SGI | 046385 | 046388 | 4/27/04 email from Weil to Collucci et al. and preceding email string |
| 57 | COLLUCCI | 032 | SGI | 048308 | 048309 | 5/18/04 email from Collucci to Behm and preceding email string |
| 58 | COLLUCCI GILMORE | 033 015 | SGI | 049636 | 049637 | 6/10/04 email from Collucci to Whiteman et al. and preceding email string |
| 59 | COLLUCCI | 034 | SGI | 093612 | | 6/30/04 email from Whiteman to Saferin and Collucci |
| 60 | COLLUCCI | 035 | SGI | 092573 | 092576 | 7/12/04 email from Whiteman to Nielsenand preceding email string |
| 61 | COLLUCCI | 036 | SGI | 035117 | 035119 | 7/27/04 email from Zycinsky to Foley et al. with screens attached |
| 62 | COLLUCCI ZYCINSKY | 037 007 | SGI | 036152 | 036159 | 7/28/04 email from Lambert to Foley with screens attached |
| 63 | CONRAD WHITEMAN | 001 044 | SGI | 078378 | 078414 | PlayCentral Spec |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 64 | CONRAD<br>JOHNSON<br>ZYCINSKY | 004<br>003<br>006 | SGI | 023220 | | 11/10/03 email from Johnson to Foshey et al. |
| 65 | CONRAD | 005 | SGI | 068213 | 068261 | 11/24/03 email from Farrell to DeAngelo et al. |
| 66 | CONRAD | 008 | SGI | 040402 | 040434 | Screens from Pennsylvania ITVM |
| 67 | CONRAD | 009 | SGI | 067482 | 067492 | 3/2/04 email from Farrell to Whiteman and English with attached "PlayCentral Lottery Ticket Kiosk Instructions for Creating System Graphics Version 1.2" |
| 68 | FARRELL | 003 | SGI | 067586 | 067595 | 2/24/04 email from Farrell to English and Whiteman with "PlayCentral Lottery Ticket Kiosk Instructions for Creating System Graphics Version 1.0" attached |
| 69 | FARRELL | 004 | SGI | 067576 | 067585 | SGI PlayCentral Lottery Ticket Kiosk Instructions for Creating System Graphics Version 1.1 |
| 70 | FARRELL | 005 | SGI | 065666 | 065675 | SGI PlayCentral Lottery Ticket Kiosk Instructions for Creating Systems Graphics Version 1.2 |
| 71 | FARRELL | 006 | SGI-E | 108489-0001 | 108489-0011 | SGI PlayCentral Lottery Ticket Kiosk Instructions for Creating System Graphics Version 2.0.1 |
| 72 | FARRELL | 007 | SGI-E | 108494-0001 | 108494-0096 | Copies of Tennessee attract mode and ticket graphics |
| 73 | FARRELL | 008 | SGI-E | 108490-0001 | 108490-0108 | Copies of Colorado Lottery Tickets attract mode and ticket graphics |
| 74 | FARRELL | 009 | SGI-E | 108495-0001 | 108495-0100 | Copies of Pennsylvania Lottery Tickets attract mode and ticket graphics |
| 75 | FARRELL | 010 | SGI-E | 108493-0001 | 108493-0100 | Copies of Georgia Lottery Tickets attract mode and ticket graphics |
| 76 | FARRELL | 011 | | | | Physical Georgia Lottery Ticket ("Money Machine") |
| 77 | FARRELL | 012 | | | | Physical Georgia Lottery Ticket ("Cash Spectator") |
| 78 | FARRELL | 013 | | | | Physical Georgia Lottery Ticket ("Jumbo Bucks") |
| 79 | FARRELL | 014 | | | | Physical Georgia Lottery Tickets ("Money Match, Peach Bucks, Diamonds and 7s") |
| 80 | FARRELL | 015 | SGI-E | 108493-0101 | 108493-0106 | Attract mode and ticket graphics of Georgia lottery tickets |
| 81 | FARRELL | 016 | SGI-E | 108492-0001 | 108492-0008 | Attract mode and ticket graphics of Georgia lottery tickets |
| 82 | FARRELL | 017 | SGI-E | 108494-0097 | 108494-0100 | Attract mode and ticket graphics of Tennessee lottery tickets |
| 83 | FARRELL | 018 | SGI-E | 108490-0109 | 108490-0112 | Attract mode and ticket graphics of Colorado Lottery tickets |
| 84 | FARRELL | 019 | SGI-E | 108495-0101 | 108495-0106 | Attract mode and ticket graphics of Pennsylvania Lottery tickets |
| 85 | FARRELL | 020 | SGI | 000009 | 000017 | Colorado lottery ticket illustrator file |
| 86 | FARRELL | 021 | SGI | 034353 | 034358 | 3/24/04 email from Farrell to Grubbs et al. and preceding email string |
| 87 | FARRELL | 022 | SGI | 074036 | 074038 | 4/7/04 email from Farrell to English et al. and preceding email string |
| 88 | FARRELL | 025 | SGI-E | 108493-0107 | 108493-0118 | Portion of Georgia ticket illustrator file |
| 89 | GILMORE<br>COLLUCCI | 006<br>008 | SGI | 027008 | 027523 | Asset Purchase Agreement by and among Scientific Games, International, Inc., PMV Products, Inc., and Victor J Collucci and Mark Gilmore Closing as of June 9, 2003 |
| 90 | GILMORE | 009 | SGI | 078114 | 078117 | 2/6/03 email from Bartolone to Huntley et al. and preceding email string |
| 91 | HOFFMAN | 002 | SGI | 108498 | 108498 | Blue Print – Rowe Ticket Head Assembly – dated 5/5/87 |
| 92 | HOFFMAN | 003 | SGI | 108500 | 108500 | Blue Print – Rowe Ticket Head Assembly – dated 5/5/87 |

**GTECH Exhibit List**
*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 93 | HOFFMAN | 004 | SGI | 108499 | 108499 | Rowe Ticket Head Assembly Schematic Diagram– dated 5/5/87 |
| 94 | HOFFMAN | 005 | SGI | 101094 | 101472 | 3/25/87 letter from Bower to Michalko with attached proposal segment |
| 95 | HOFFMAN | 006 | SGI | 010593 | 010621 | Player Activated Terminals – Test Market Results (Iowa Lottery Marketing Research Unit) dated 12/1987 |
| 96 | HOFFMAN | 007 | SGI | 044095 | 044099 | 10/13/03 email from Hoffman to Behm et al. with attached Georgia PlayCentral Project Report for 9/03 |
| 97 | JOHNSON | 002 | SGI | 068104 | 068140 | PlayCentral Spec |
| 98 | JOHNSON WHITEMAN | 004 014 | SGI | 004415 | 004577 | Proposal to the Pennsylvania Lottery for Instant Ticket Vending Machines (ITVM) (6/9/03) |
| 99 | JOHNSON | 007 | SGI | 025013 | 025149 | Scientific Games STVM Scratch Ticket Vending Machine Functional Specification Version 1.4  for Colorado Lottery (4/27/04) |
| 100 | JOHNSON | 008 | SGI | 086209 | | 2/9/04 email from Johnson to Behm |
| 101 | JOHNSON | 009 | SGI | 086210 | | Pennsylvania Lottery screenshot |
| 102 | JOHNSON | 010 | SGI | 092839 | 092840 | 5/5/04 email from Johnson to Whiteman et al. |
| 103 | JOHNSON | 011 | SGI | 078560 | | 11/11/03 email from Johnson to Foshey et al. |
| 104 | JOHNSON | 012 | SGI | 078561 | 078568 | PlayCentral Game File Specification |
| 105 | JOHNSON | 013 | SGI | 060110 | 060112 | 11/11/03 email from Johnson to Foshey et al. and preceding email string |
| 106 | KEEFE STEWART | 001 002 | | | | United States Patent No. 4,157,670 |
| 107 | KEEFE STEWART | 007 003 | SGI | 112096 | 112120 | September 13, 2005 Scientific Games Racing , LLC Project Transactions |
| 108 | MYERS | 003 | SGI | 002060 | 002163 | Scientific Games, Inc. Iowa Lottery Proposal for On-Line Games, December 3, 1985 (Part 3 – Technical Proposal) |
| 109 | MYERS | 004 | SGI | 104830 | | Picture of PAT machine |
| 110 | MYERS | 005 | GTECH SGI | 055907 107968.000002 | 055930 | Photos of screens and graphics of select screens |
| 111 | MYERS | 007 | | | | Rebuttal Expert Report of Shelia Smith |
| 112 | STEWART | 004 | SGI | 112121 | 112125 | September 13, 2005 Scientific Games Racing , LLC Project Transactions |
| 113 | STEWART TUREK | 005 083 | GTECH | 038122 | 038124 | October 15, 1999 memorandum from E. Turek to D. Nichols: Intellectual Property Asset Value |
| 114 | STEWART | 006 | GTECH GTECH | 38868        39376 | 38882        39390 | License and Settlement Agreement between GTECH Corporation and Pollard Banknote Limited, dated February 16, 2004 |
| 115 | STEWART DX | 008 098 | GTECH | 052249 | 052308 | January 5, 2004 letter from Sweet to Plourde with enclosed American Appraisal Associates draft report "Fair Value-Intangible Assets" |
| 116 | STEWART | 008 | | | | Expert Report of  John C. Jarosz, dated August 12, 2005 |
| 117 | | | | | | Curriculum Vitae of John C Jarosz (Tab 1 to Expert Report of  John C. Jarosz ) |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 118 | | | | | | Documents Reviewed And/Or Relied Upon (Tab 2 to Expert Report of  John C. Jarosz ) |
| 119 | | | | | | Damages Summary (Tab 3 to Expert Report of  John C. Jarosz) |
| 120 | | | | | | Lost Profits Case I Scenario A (24-Bin ITVM's) (Tab 4 to Expert Report of  John C. Jarosz) |
| 121 | | | | | | Lost Profits Case I Scenario B (20-Bin ITVM's) (Tab 5 to Expert Report of  John C. Jarosz) |
| 122 | | | | | | Lost Profits Case I Scenario C (16-Bin/ 20-Bin ITVM's) (Tab 6 to Expert Report of John C. Jarosz |
| 123 | | | | | | Lost Profits Case II Scenario A (24-Bin ITVM's0 (Tab 7 to Expert Report of  John C. Jarosz) |
| 124 | | | | | | Lost Profits Case II Scenario B (20-Bin ITVM's)  (Tab 8 to Expert Report of  John C. Jarosz) |
| 125 | | | | | | Lost Profits Case II Scenario C (16-Bin/ 20-Bin ITVM's) (Tab 9 to Expert Report of John C. Jarosz) |
| 126 | | | | | | Reasonable Royalty Damages (Assumes No Lost Sales, Contrary To My Opinion) (Tab 10 to Expert Report of  John C. Jarosz) |
| 127 | | | | | | Installed Instant Ticket Vending Machines (Tab 11 to Expert Report of  John C. Jarosz) |
| 128 | | | | | | Selected Scientific Games Corporation Lottery Contracts (Tab 12 to Expert Report of John C. Jarosz) |
| 129 | | | | | | Scientific Games Corporation ITVM's For Selected States (Tab 13 to Expert Report of John C. Jarosz) |
| 130 | | | | | | U.S. Instant Ticket Lottery Contracts (Tab 14 to Expert Report of  John C. Jarosz) |
| 131 | | | | | | GTECH Corporation ITVM Machines Manufactured 2/22/2003 – 8/27/2004 (Tab 15 to Expert Report of  John C. Jarosz) |
| 132 | | | | | | GTECH ITVM Convoyed Sales (Tab 16 to Expert Report of  John C. Jarosz) |
| 133 | | | | | | Interlott Technologies, Inc. Incremental Profit Rate (Tab 17 to Expert Report of  John C. Jarosz) |
| 134 | | | | | | Interlott Technologies, Inc. Incremental Operating Expenses Regression Method (Tab 18 to Expert Report of  John C. Jarosz) |
| 135 | | | | | | Interlott Technologies, Inc. Incremental Operating Expenses High – Low Method (Tab 19 to Expert Report of  John C. Jarosz) |
| 136 | | | | | | Interlott Technologies, Inc. Incremental Operating Expenses Yearly Increment Method (Tab 20 to Expert Report of  John C. Jarosz) |
| 137 | | | | | | Selected ITVM Prices (Tab 21 to Expert Report of  John C. Jarosz) |
| 138 | | | | | | Scientific Games Earn-Out (Tab 22 to Expert Report of  John C. Jarosz) |
| 139 | | | | | | Scientific Games Estimated PlayCentral ITVM Operating Profits (Tab 23 to Expert Report of  John C. Jarosz) |
| 140 | | | | | | Interlott Technologies, Inc. Consolidated Financial Statements (Tab 24 to Expert Report of  John C. Jarosz) |

GTECH Exhibit List

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 141 | | | | | | Interlott Technologies, Inc. Quarterly Financial Statements (Tab 25 to Expert Report of John C. Jarosz) |
| 142 | | | | | | GTECH Holdings Corporation Quarterly Financial Statements (Tab 26 to Expert Report of  John C. Jarosz) |
| 143 | | | | | | Scientific Games Corporation Consolidated Financial Statements (Tab 27 to Expert Report of  John C. Jarosz) |
| 144 | | | | | | Industry Royalty Rates – Ticket Dispenser/Vending Machine (Tab 28 to Expert Report of  John C. Jarosz) |
| 145 | | | | | | Licensing-Out Royalty Rates By Industry (Tab 29 to Expert Report of  John C. Jarosz) |
| 146 | | | | | | Median Running Royalty Rates Licensing-Out (Tab 30 to Expert Report of  John C. Jarosz) |
| 147 | | | | | | Scientific Games Corporation Reasonable Royalty Profit Split Rule (Tab 31 to Expert Report of  John C. Jarosz) |
| 148 | | | | | | Scientific Games Savings from Manufacturing ITVM's (Tab 32 to Expert Report of John C. Jarosz) |
| 149 | | | | | | Prejudgment Interest Factors (Tab 33 to Expert Report of  John C. Jarosz) |
| 150 | WHITEMAN ZYCINSKY FARRELL | 002 002 001 | | | | GTECH's 30(b)(6) Notice of Deposition of Scientific Games International, Inc., et al. |
| 151 | WHITEMAN FARRELL | 003 002 | | | | Letter dated 5/16/2005 from Rodger D. Smith to Larissa Soccoli re GTECH 30(b)(6) Notice |
| 152 | WHITEMAN | 004 | GTECH | 052336 | 052338 | 9/26/02 letter from Wagoner to Audi |
| 153 | WHITEMAN | 005 | SGI | 026753 | 026796 | 8/26/03 letter from Davis to Walsh with attached "First Amendment to Instant Ticket Printing and Associated Services Agreement" |
| 154 | WHITEMAN | 007 | SGI | 065134 | 065297 | 7/3/02 proposal for Colorado Lottery Vendor Provided On-line System Related Products and Services For State Lottery Games |
| 155 | WHITEMAN | 008 | SGI | 076488 | | 7/11/02 letter from Wagoner to Haber |
| 156 | WHITEMAN | 009 | SGI | 079386 | 079387 | 3/17/03 email from Brewer to Behm et al. |
| 157 | WHITEMAN | 010 | SGI | 079388 | 079391 | "Scratch Ticket Vending Machine" segment from RFP |
| 158 | WHITEMAN | 013 | SGI | 000254 | 000346 | Memo to Distribution from Reed Bearden re: Request for Proposals for Instant Ticket Vending Machines (ITVM) (5/7/03) |
| 159 | WHITEMAN | 015 | SGI | 088367 | 088382 | Cost Worksheets segment of RFP |
| 160 | WHITEMAN | 016 | SGI | 026878 | 026952 | Agreement for Lottery Games Services between Commonwealth of Pennsylvania and Automated Wagering International, Inc. (2/23/98) |
| 161 | WHITEMAN | 017 | SGI | 026867 | 026877 | First Amendment to the Agreement For Lottery Games Services between Commonwealth of Pennsylvania and Automated Wagering International, Inc. (10/1/98) |
| 162 | WHITEMAN | 018 | SGI | 026853 | 026866 | Second Amendment to the Agreement For Lottery Games Services between Commonwealth of Pennsylvania and Automated Wagering International, Inc. (12/17/99) |

**GTECH Exhibit List**
*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 163 | WHITEMAN | 019 | SGI | 026842 | 026852 | Third Amendment tot the Agreement For Lottery Games Services between Commonwealth of Pennsylvania and IGT Online Entertainment Systems, Inc. (formerly Automated Wagering International, Inc. (12/16/02) |
| 164 | WHITEMAN | 020 | SGI | 026827 | 026840 | Fourth Amendment to the Agreement For Lottery Games Services between Commonwealth of Pennsylvania and IGT Online Entertainment Systems, Inc. (8/03) |
| 165 | WHITEMAN | 021 | SGI | 085491 | 085499 | Memo to Distribution from Steve Saferin re: Financial impact of canceling IGT/Wincor PAT contract (11/4/03) |
| 166 | WHITEMAN | 022 | SGI | 095092 | 095094 | 5/18/04 Email from Saferin to Whiteman and preceding email string |
| 167 | WHITEMAN | 023 | SGI | 000557 | 000590 | Request for Proposals for Instant Ticket Lottery Game Devices Tennessee Education Lottery Corporation (10/3/03) |
| 168 | WHITEMAN | 024 | GTECH | 013297 | 013338 | Proposal Overview for Tennessee Education Lottery from SGI (10/27/03) |
| 169 | WHITEMAN | 025 | SGI | 026797 | 026826 | Instant Ticket Printing and Associated Services Agreement between Tennessee Education Lottery Corp. and Scientific Games International, Inc. (1/20/04) |
| 170 | WHITEMAN | 026 | SGI | 025155 | 025181 | Scientific Games International, Inc. Tennessee Instant Ticket Contract Volume 2 (10/27/03) |
| 171 | WHITEMAN | 027 | SGI | 025641 | 025671 | Part of Manual – Instant Ticket Vending Machines by SGI |
| 172 | WHITEMAN | 028 | SGI | 078160 | 078161 | 11/29/02 email from Behm to Huntley et al. |
| 173 | WHITEMAN | 030 | SGI | 081829 | 081833 | 12/2/02 email from Weil to Huntley et al. and preceding email string |
| 174 | WHITEMAN | 033 | SGI | 091583 | | 12/9/03 email from Whiteman to Badger et al. and preceding email string |
| 175 | WHITEMAN | 034 | SGI | 057519 | 057522 | 10/9/03 email from Bartolone to Plantholt et al. |
| 176 | WHITEMAN | 036 | SGI | 077821 | | 12/22/03 email from Schulz to Bartolone et al. |
| 177 | WHITEMAN | 037 | SGI | 075834 | 075836 | 4/15/04 email from Lettieri to Schulz et al and preceding email string |
| 178 | WHITEMAN | 039 | SGI | 036111 | 036116 | 9/20/04 email from Whiteman to Saferin et al. with attached "Retail Solutions Update" |
| 179 | WHITEMAN | 040 | SGI | 076329 | 076337 | E-mails to John Candler, Jennifer Welshons from Janine Whiteman re: Report |
| 180 | WHITEMAN | 041 | SGI | 108518 | | Chart of Bursters sold dated 4/28/05 |
| 181 | WHITEMAN | 042 | | | | Scientific Games' Supplemental Response to Plaintiff's Interrogatory No. 1 |
| 182 | WHITEMAN | 043 | SGI | 004589 | 004607 | Proposal to the Maine State Lottery for Instant Ticket Vending Machines |
| 183 | WHITEMAN | 045 | SGI | 045445 | 045448 | Scientific Games International Maine ITVM Proposal cost sheets |
| 184 | ZYCINSKY | 003 | SGI | 005048 005077 | 005080 | Proposal to the Illinois Department of Revenue, Lottery Program for Lottery Instant Ticket Dispensing Machines dated 12/1/03 |
| 185 | ZYCINSKY | 004 | SGI | 059125 | 059128 | 2/2/04 email from Hill to Nielsen et al. and preceding email string |
| 186 | ZYCINSKY | 005 | SGI | 088564 | 088566 | PA PAT Status Report dated 7/13/04 |
| 187 | ZYCINSKY | 008 | SGI | 086840 | 086843 | PA PAT Status Report dated 7/15/04 |
| 188 | ZYCINSKY | 009 | SGI | 036150 | 036151 | 7/29/04 email from Whiteman to Lambert et al. with attached meeting notes |
| 189 | ZYCINSKY | 010 | SGI | 016306 | 016368 | Play Central Research Philadelphia Focus Groups dated Aug. 10-12, 2004 |
| 190 | ZYCINSKY | 011 | SGI | 099089 | 099115 | ITD-001D Burster Ticket Dispenser Interface Control Document {Ref revision\h} |
| 191 | ZYCINSKY | 012 | SGI | 033848 | 033848 | Burster State Diagram |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 192 | | | GTECH | 001127 | 001128 | International Patent Application – WO 89/05490 - Burr, et al., dated 6/15/1989 for System and Method for Distributing Lottery Tickets |
| 193 | | | GTECH | 005425 | 005432 | SGI Today Touch of the Future of Lottery Play – 9/2003 |
| 194 | | | GTECH | 011904 | 011921 | OnPoint Cash Flow, Master Schedule, Existing Contracts and Contract Schedules for various states |
| 195 | | | GTECH | 017685 | 017688 | Table: "Interlott Overview" |
| 196 | | | GTECH | 029269 | 029344 | GTECH – Annual Report – 2004 |
| 197 | | | GTECH | 029345 | 029486 | GTECH Holdings Corporation – SEC Form 10K – Fiscal Year ending 2/28/2004 |
| 198 | | | GTECH | 039423 | 039425 | "Interlott State Contracts" summaries |
| 199 | | | GTECH | 039792 | | 6/16/04 email from Nealon to Costaregni and preceding email string |
| 200 | | | GTECH | 039795 | 039800 | "Summary of the Washington State Lottery Product Vending Machines Evaluation" and attached evaluation |
| 201 | | | GTECH | 039801 | 039836 | Corporate Marketing – Comparative Solutions Brief |
| 202 | | | GTECH | 042585 | | Scientific Games PlayCentral advertisement:  "Out with the Old, In with the New" |
| 203 | | | GTECH | 042600 | 042617 | 9/11/03 letter from Jones to Marriccini with enclosed Purchase and License Agreement |
| 204 | | | GTECH | 042618 | 042634 | Purchase Agreement between Interlott Technologies and Automated Wagering International dated 12/1999 |
| 205 | | | GTECH | 042635 | 042636 | 3/17/05 order from Scientific Games to GTECH |
| 206 | | | GTECH | 042667 | 042673 | GTECH Accounting Business Summary dated 3/31/2005 |
| 207 | | | GTECH | 042721 | 042753 | Labor Tables – Weeks 1-35/2005 |
| 208 | | | GTECH | 047687 | | Picture of ITVM – Loto-Quebec |
| 209 | | | GTECH | 047688 | 047689 | POST Spec Sheet. |
| 210 | | | GTECH | 051989 | 051990 | EDS-Q specification sheet |
| 211 | | | GTECH | 051991 | | ITVM Connectivity specification sheet |
| 212 | | | GTECH | 051992 | 051997 | Gamepoint specification sheet |
| 213 | | | GTECH | 051998 | | CDS specification sheet |
| 214 | | | GTECH | 051999 | | Quad Burster specification sheet |
| 215 | | | GTECH | 052000 | 052002 | Texas Lottery ITVM Test Results |
| 216 | | | GTECH | 052003 | 052006 | Washington ITVM Test Results |
| 217 | | | GTECH | 052007 | | California ITVM Test Results |
| 218 | | | GTECH | 052008 | 052015 | Executive Summary from GTECH Illinois Bid |
| 219 | | | GTECH | 052016 | 052050 | Executive Summary and Proposal Submission from GTECH New Hampshire Bid |
| 220 | | | GTECH | 052051 | 052087 | Project Bengal documents |
| 221 | | | GTECH | 052094 | 052097 | CDS redesign |
| 222 | | | GTECH | 052098 | 052131 | GamePoint Solution -- Sales Force Briefing |
| 223 | | | GTECH | 052132 | 052133 | GamePoint launch update |
| 224 | | | GTECH | 052134 | | GamePoint advertisement |
| 225 | | | GTECH | 052135 | 052197 | Interlott company overview 1990-2003 |
| 226 | | | GTECH | 052198 | 052201 | GamePoint product justification |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 227 | | | GTECH | 052202 | 052244 | Lottery self-service |
| 228 | | | GTECH | 052245 | | SciGames ad "out with the old, in with the new" (color) |
| 229 | | | GTECH | 052246 | 052247 | Overview of PlayCentral |
| 230 | | | GTECH | 055906 | | Physical exhibit-- video of Inspection from 07/27/2005 |
| 231 | | | GTECH | 055907 | 055930 | Still Photographs from PlayCentral inspection 07/27/2005 |
| 232 | | | GTECH - E | 1169 | 1187 | GTECH PowerPoint Presentation entitled "Game Point – 'The Product'" |
| 233 | | | IA | 000001 | 000041 | Agreement between Iowa Lottery Agency and Scientific Games for Design, Development, Installation and Operation of Online Lottery Games, February 20, 1986 |
| 234 | | | IA | 000042 | 000258 | Sci Games Proposal to Iowa Lottery for Online Games, Parts 1-2, December 3, 1985 |
| 235 | | | INLO | 030494 | 030758 | Virginia Lottery 1991, Contract, Responses and Related Material |
| 236 | | | INLO | 035486 | 035577 | Lottery Enterprises Inc. Atlantic Lottery Response dated 11/23/1993 |
| 237 | | | INLO | 041626 | | *Public Gaming International* (December 1993) |
| 238 | | | INLO | 044477 | 044645 | Interlott Response to Pennsylvania Lottery  dated 10/5/1995 |
| 239 | | | INLO | 070728 | 070792 | Interlott Response to Pennsylvania Lottery Request for Quotation dated 5/2003 |
| 240 | | | INLO | 200611 | 200745 | Counterclaim and Third Party Complaint (BLM Resources v. Lottery Concepts International |
| 241 | | | JAROSZ | 0675 | 0677 | GTECH Corporation, Company Fact Sheet, http://www.GTECH.com/media/fact_sheet.asp?persist=8C934E72427B4F958B9C876926B4BE4A (visited June 15, 2005) |
| 242 | | | JAROSZ | 0678 | 0679 | GTECH GamePoint brochure, at http://www.GTECH.com/site_resources/pdfs/Interlott/GamePoint.pdf (visited July 29, 2005) |
| 243 | | | JAROSZ | 0680 | 0965 | GTECH Holdings Corporation, SEC Form 10-K for the fiscal years ended February 26, 2005 |
| 244 | | | JAROSZ | 0966 | 0967 | Howard Stutz, IGT Agrees to Joint Venture , ReviewJournal.com (January 15, 2005), http://www.reviewjournal.com/lvrj_home/2005/Jan-15-Sat-2005/business/25668554.html (visited July 21, 2005) |
| 245 | | | JAROSZ | 1276 | 1704 | Interlott Technologies, Inc., SEC Forms 10-K, 10-K/A, and 10-K405 for the fiscal years ending December 31, 1998 to December 31, 2002. |
| 246 | | | JAROSZ | 0968 | 0968 | Iowa Lottery Board Approves Purchase of Vending Machines From Pollard Banknote Limited , 27 THE LOTTERY INSIDER 6 (May 3, 2004) at http://www.lotteryinsider.com/vol27/no6.htm. |
| 247 | | | JAROSZ | 0969 | 0988 | Morgan Stanley Equity Research, Lottery Primer: $160 Billion Global Sales (April 7, 2004) |
| 248 | | | JAROSZ | 1019 | 1019 | Pennsylvania Lottery website, http://palottery.state.pa.us/lottery/cwp/view.asp?A=11&Q=478449&pp=12&n=1 (visited June 22, 2005) |

**GTECH Exhibit List**
*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 249 | | | JAROSZ | 1016 | 1018 | Press Release, GTECH to Acquire Interlott Technologies, Inc. (March 17, 2003), http://www.GTECH.com/media/2003news/0317.asp (visited July 21, 2005) |
| 250 | | | JAROSZ | 1174 | 1196 | Press Release, Pollard Banknote Makes First ITVM Delivery For Michigan Lottery (March 4, 2003), http://www.lotteryinsider.com/vol22/no10.htm#06 (visited July 12, 2005) |
| 251 | | | JAROSZ | 1273 | 1275 | Press Release, Pollard Banknote Signs ITVM Contract With Michigan Lottery (December 23, 2002), http://www.lotteryinsider.com/vol21/no12.htm#03 (visited June 29, 2005) |
| 252 | | | JAROSZ | 1021 | 1022 | Press Release, Scientific Games Completes $143 Million Acquisition of IGT Online Systems (November 7, 2003), http://www.scigames.com/sgcorp/pdf/press/press2003/11-07-03.pdf (visited July 21, 2005) |
| 253 | | | JAROSZ | 1023 | 1024 | Press Release, Scientific Games Wins Georgia Lottery Instant Ticket and Cooperative Services Contract (November 19, 2002), http://www.autotote.com/SGCorp/pdf/press/press2002/11-19-02G.pdf (visited July 25, 2005) |
| 254 | | | JAROSZ | 1025 | 1027 | Public Gaming Research Institute Inc.'s International Morning Report (October 14, 2002), http://lib1.store.vip.sc5.yahoo.com/lib/publicgaming/mroct14.pdf (visited July 27, 2005) |
| 255 | | | JAROSZ | 1028 | 1033 | RoyaltySource Intellectual Property Database. Includes all results of a search using the terms "Ticket Dispenser" and "Vending Machine" |
| 256 | | | JAROSZ | 1034 | 1173 | Scientific Games, 2004 Annual Report. |
| 257 | | | JAROSZ | 1197 | 1217 | Scientific Games Appoints Steve Saferin As Head Of Newly Formed Business Unit , 24 THE LOTTERY INSIDER 12 (September 22, 2003) at http://www.lotteryinsider.com/vol24/no12.htm#01 |
| 258 | | | JAROSZ | 1218 | 1219 | Scientific Games Corporation Fact Sheet, http://www.scigames.com/sgcorp/pdf/factsheet.pdf (visited August 1, 2005) |
| 259 | | | JAROSZ | 1220 | 1256 | Scientific Games, SEC Forms 10-K and 10-K/A for the fiscal year ended December 31, 2004 |
| 260 | | | JAROSZ | 1257 | 1262 | Terri La Fleur and Bruce La Fleur, "La Fleur's 2005 World Lottery Almanac" (Thirteenth Ed., 2005) |
| 261 | | | PERIN | 0001 | | "About the Lottery Frequent Questions" from the official Web page of the  Virginia Lottery |
| 262 | | | PERIN | 0002 | 0008 | "Lottery History" from http://www.naspl.org.history/html (08/12/05) |
| 263 | | | PERIN | 0009 | 0025 | "Lottery Insider--Lottery Weekly Newsletter" Vol. 27 No. 9 from http://www.lotteryinsider.com/vol27/no9.htm (08/12/05) |
| 264 | | | PERIN | 0026 | 0027 | " Links to Lotteries" from http://www.naspl.org/uscanada.html (08/12/05) |
| 265 | | | PERIN | 0028 | 0029 | "GTECH Corporation – Lottery Solutions" from http://GTECH.com/solutions/lottery.asp |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 266 | | | PERIN | 0030 | | "Pollard Banknote Wins Michigan Lottery Instant Ticket Vending Machine (ITVM) Contract" From http://www/pollardbanknote.com/_pressreleases/2003_10_03.html (10/03/02) |
| 267 | | | PERIN | 0031 | | "Pollard Banknote to Supply Iowa Lottery with instant-scratch and pull-tab vending machines" from http://www/pollardbanknote.com/_pressreleases/2004_05_26.html (05/26/04) |
| 268 | | | PERIN | 0032 | 0044 | Pictures of Rowe device |
| 269 | | | SGI | 000352 | 000357 | PA LPVM Evaluation Executive Summary by The LPVM Evaluation Committee 03/12/2004 |
| 270 | | | SGI | 001846 | 002276 | December 3, 1985  SGI Iowa Lottery Proposal For On-line Games # IL85-03 : Part 3- Technical Proposal |
| 271 | | | SGI | 002848 | 002849 | Jim Farrell: Graphics Manager Resume |
| 272 | | | SGI | 004453 | 004539 | June 9, 2003 Proposal to Penn. State Lottery for Instant Ticket Vending Machines Technical Proposal:  Information Required From Vendors. |
| 273 | | | SGI | 004611 | | SGI Successful ITVM Implementations |
| 274 | | | SGI | 005460 | 005557 | January 28,2004 Proposal to the Illinois Dept. of Revenue, Lottery Program PlayCentral: Description of Supplies and Services |
| 275 | | | SGI | 005929 | 006234 | March 3, 2004 PlayCentral Instant Ticket Vending Machine: Proposal to the Iowa Lottery Authority for Lease of Pull-Tab and Instant Ticket Vending Machines (ITVMs) |
| 276 | | | SGI | 009921 | 009925 | Inside SGI Today News for Employees of SGI dated 09/03/2003 |
| 277 | | | SGI | 010353 | 010357 | Fax to David Bausch from Randy Alers: Affidavit of Robert L. Burr dated 2/16/1993 |
| 278 | | | SGI | 010419 | 010433 | Lottery Enterprises Inc. information re sales data for use of Instant Ticket Retailer |
| 279 | | | SGI | 010622 | | December 2, 1988 memo from Mark Hoffman to Steve Kellerhals |
| 280 | | | SGI | 010882 | 010947 | Cost Analysis Based on a 16 bin Terminal  (Graph/chart) |
| 281 | | | SGI | 014226 | 014268 | Pricing spreadsheets |
| 282 | | | SGI | 016810 | 016811 | PA Screen Meeting Notes- July 15, 2004 |
| 283 | | | SGI | 017814 | 017828 | PlayCentral slide presentation to the Penn. State Lottery |
| 284 | | | SGI | 017866 | 017874 | PlayCentral Game File Specification |
| 285 | | | SGI | 017875 | 017885 | June 15, 2004 SGI PlayCentral Lottery Ticket Kiosk: Instructions for Creating System Graphics version 2.0.1 |
| 286 | | | SGI | 018011 | 018021 | SGI Mission Statement, Business Strategy and Products |
| 287 | | | SGI | 020775 | 020820 | SGI  slide presentation Instant Ticket Dispensing Machine:  Illinois Lottery Rev-Lot ITDM2 FY04 |
| 288 | | | SGI | 020779 | 020802 | SGI PlayCentral and ConvenienceCentral: Redefining the Retail Sales Experience |
| 289 | | | SGI | 021035 | 021188 | January 28, 2004 PlayCentral Proposal to the Illinois Dept. of Revenue |
| 290 | | | SGI | 022455 | 022457 | September 10, 2004 Retail Solutions Update |
| 291 | | | SGI | 022918 | 022920 | PA PAT Status Report July 12, 2004 |
| 292 | | | SGI | 023233 | | Advertisement of PlayCentral in SGI-Today |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 293 | | | SGI | 024545 | | Excerpt from Offeror's Organization Qualifications Questionnaire  dated 4/2003 |
| 294 | | | SGI | 024582 | | Excerpt from Offeror's Organization Qualifications Questionnaire  dated 4/2003 |
| 295 | | | SGI | 027009 | 027569 | June 9, 2003 Closing Index For Asset Purchase Agreement by and Among SGI, PMV Products and V. Collucci and Mark Gilmore and Related Transactions |
| 296 | | | SGI | 029640 | 029718 | 10/27/04 Pennsylvania PAT and RRS Terminal Installation and Configuration Guide |
| 297 | | | SGI | 033278 | 033279 | 6/7/04 email from Bartolone to Lambert and Reed and preceding email string |
| 298 | | | SGI | 033847 | 033848 | 7/12/04 email from Steel to English et al. with attached state diagram |
| 299 | | | SGI | 033854 | | 7/9/04 email from Herrick to English and Bartolone |
| 300 | | | SGI | 034002 | | 6/3/04 email from Bartolone to Molgaard et al. and preceding email string |
| 301 | | | SGI | 034364 | 034367 | 8/24/04 email from Lambert to Whiteman et al. and preceding email string |
| 302 | | | SGI | 034977 | 035046 | 8/17/04 email from Farrell to Reusche et al. and attached zip files |
| 303 | | | SGI | 036125 | 036127 | 7/30/04 email from Whiteman to Saferin with attached weekly update report |
| 304 | | | SGI | 036474 | 036610 | SGI: Scratch Ticket Vending Machine: Functional Specification version 1.4  for Colorado Lottery Dated: 04/27/2004 |
| 305 | | | SGI | 040592 | 040596 | 6/1/04 email from Bartolone to Bottkjaer with attached pages 40593-40596 |
| 306 | | | SGI | 040647 | 040651 | 8/5/03 email from Herrick to Bartolone with preceding correspondence and Burster Communications Protocol |
| 307 | | | SGI | 042128 | 042157 | Burster Ticket Dispenser: Manual & Documentation (ITD-001D) by I/F-COM |
| 308 | | | SGI | 044393 | 044516 | June 7, 2004 Tenn. Lottery PlayCentral Functional Specification version 1.1 |
| 309 | | | SGI | 044523 | 044528 | 9/24/04 email from Gilmore to Bartoone with attached instructions |
| 310 | | | SGI | 044858 | | 06/23/04 email from Herrick to Bottkjaer et al. |
| 311 | | | SGI | 045242 | 045244 | 06/15/04 email from Whiteman to Saferinet al. and preceding email string |
| 312 | | | SGI | 045358 | | 05/20/04 email from Saferin to Collucci et al. and preceding email string |
| 313 | | | SGI | 046561 | 046562 | 04/13/04 email from Herrick to Behm et al. and preceding email string |
| 314 | | | SGI | 047597 | | 05/20/04 email from Behm to Bartolone et al. |
| 315 | | | SGI | 047601 | 047604 | 06/03/04 email from Collucci to Foshey et al. and preceding email string |
| 316 | | | SGI | 047738 | 047740 | 06/25/04 email from Lambert to Zycinsky et al. and attached PlayCentral descriptions |
| 317 | | | SGI | 049913 | 049917 | 08/23/04 email from Collucci to Whiteman et al. and preceding email string |
| 318 | | | SGI | 050333 | 050338 | 12/09/03 email from Whiteman to Badger et al. and preceding email string |
| 319 | | | SGI | 050618 | 050621 | 04/27/04 email from Collucci to Whiteman and preceding email string |
| 320 | | | SGI | 053197 | | 03/13/04 email from Collucci to Whiteman and preceding email string |
| 321 | | | SGI | 055389 | 055391 | 04/15/04 email from Lettieri to Whiteman et al. and preceding email string |
| 322 | | | SGI | 055727 | 055741 | 03/11/04 email from Whiteman to Gilmore et al. and preceding email string |
| 323 | | | SGI | 055790 | 055793 | 02/27/04 email from Farrell to Foshely et al. and preceding email string |
| 324 | | | SGI | 055951 | 055955 | 06/04/04 email from Bartolone to Collucci et al. and preceding email string |
| 325 | | | SGI | 056527 | 056537 | 11/21/03 email from Saferin to Whiteman et al. and preceding email string |
| 326 | | | SGI | 056674 | 056677 | 11/11/03 email from Whiteman to Johnson et al. and preceding email string |
| 327 | | | SGI | 056769 | 056770 | 10/16/03 email from Whiteman to Saferin et al. and preceding email string |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---------|------|-------|------------|-------------|-----------|-------------|
| 328 | | | SGI | 059431 | 059432 | 12/23/03 email from Behm to Plantholt and preceding email string |
| 329 | | | SGI | 059790 | | 04/04/03 email from Bartolone to Zycinsky et al. |
| 330 | | | SGI | 060119 | | 10/31/03 email from Behm to Foshey et al. and preceding email string |
| 331 | | | SGI | 060974 | 060975 | 03/12/04 email from Blankinship to Behm et al. |
| 332 | | | SGI | 061139 | 061144 | 12/05/03 email from Behm to Hinkel et al. and preceding email string |
| 333 | | | SGI | 061679 | | 10/31/03 email from Weil to Saferin et al. and preceding email string |
| 334 | | | SGI | 064158 | 064160 | 11/25/03 email from Whiteman to Behm et al. and preceding email string |
| 335 | | | SGI | 064189 | 064199 | 11/21/03 email from Moe to Saferin et al. and preceding email string |
| 336 | | | SGI | 064310 | 064311 | 11/11/03 email from Foshey to Johnson et al. and preceding email string |
| 337 | | | SGI | 064941 | 064942 | 04/16/03 email from Behm to Weil et al. and preceding email string |
| 338 | | | SGI | 065850 | 065865 | 07/25/03 "Instant Ticket Vending Kiosk Focus Group Report" |
| 339 | | | SGI | 065866 | 065914 | 02/05/04 email from Farrell to Whiteman et al. and attached zip files |
| 340 | | | SGI | 067209 | 067210 | Scientific Games document entitled "Retail Solutions Update – 3/15/2004" |
| 341 | | | SGI | 067367 | 067419 | 03/04/04 email from Farrell to Foshey et al. ad attached zip files |
| 342 | | | SGI | 067573 | 067575 | 02/25/04 email from Farrell to English et al. and preceding email string |
| 343 | | | SGI | 068295 | 068303 | 11/11/03 email from Johnson to Foshey et al. an attached PlayCentral Game File |
| 344 | | | SGI | 069349 | 069399 | 06/15/04 email from Collier to Hawley et al. and attached Report |
| 345 | | | SGI | 069624 | 069673 | 05/17/04 email from Whiteman to Behm and attached zip files |
| 346 | | | SGI | 069875 | 069880 | 05/07/04 email from Reeves to Woroniecki et al. and preceding email string and attached screen shots |
| 347 | | | SGI | 070069 | 070072 | 04/28/04 email from Collier to Kan et al. and preceding email string |
| 348 | | | SGI | 070215 | 070261 | 04/26/04 email from Whiteman to Farrell and preceding email string and attached zip files |
| 349 | | | SGI | 070997 | 071005 | 03/01/04 email from Whiteman to Zycinsky et al. and preceding email string and attached report |
| 350 | | | SGI | 072865 | 072913 | 04/13/04 email from Farrell to Whiteman et al. and attached zip files |
| 351 | | | SGI | 072925 | 072994 | 04/09/04 email from Farrell to Whiteman et al. and attached zip files |
| 352 | | | SGI | 073206 | 073207 | 08/24/04 email from Whiteman to Farrell et al. and preceding email string |
| 353 | | | SGI | 073744 | 073745 | 05/06/04 email from Whiteman to Parker et al. and preceding email string |
| 354 | | | SGI | 073778 | | 05/06/04 email from Farrell to Parker et al. |
| 355 | | | SGI | 073795 | 073798 | 05/05/04 email from Whiteman to Collier et al. and preceding email string |
| 356 | | | SGI | 074058 | 074059 | 04/06/04 email from Farrell to English et al. and preceding email string |
| 357 | | | SGI | 074494 | 074499 | 03/02/04 email from English to Farrell et al. and preceding email string |
| 358 | | | SGI | 074533 | 074536 | 02/27/04 email from Farrell to Foshey et al. and preceding email string |
| 359 | | | SGI | 074660 | 074661 | 02/20/04 email from Whiteman to Foshey et al. and preceding email string |
| 360 | | | SGI | 075807 | 075808 | 04/15/04 email from Whiteman to Saferin et al. and preceding email string |
| 361 | | | SGI | 076258 | 076259 | 03/17/04 email from Foshey to Farrell et al. and preceding email string |
| 362 | | | SGI | 076261 | | 03/17/04 email from Farrell to Nichols et al. |
| 363 | | | SGI | 076278 | 076279 | 03/17/04 email from Farrell to Graeff et al. and preceding email string |
| 364 | | | SGI | 076280 | 076281 | 03/17/04 email from Farrell to Hoffman et al. and preceding email string |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 365 | | | SGI | 077797 | 077798 | 01/10/04 email from Schulz to Foshey et al. and preceding email string |
| 366 | | | SGI | 077814 | 077816 | 12/17/04 email from Behm to Nevins et al. and preceding email string |
| 367 | | | SGI | 078014 | | 08/14/03 email from Behm to Engleka et al. |
| 368 | | | SGI | 078101 | | 02/26/03 email from Bartolone to Behm et al. |
| 369 | | | SGI | 078109 | 078113 | 02/09/03 email from Huntley to Behm et al. and preceding email string |
| 370 | | | SGI | 078173 | 078177 | Defendants' document entitled "Game Vending Machine" |
| 371 | | | SGI | 078277 | 078280 | 01/08/04 email from Farrell to Kan et al. and preceding email string |
| 372 | | | SGI | 078625 | 078627 | 10/21/03 email from Whiteman to Johnson and preceding email string |
| 373 | | | SGI | 079978 | 079983 | 02/20/04 email from Houston to Saferin and attached advertisement |
| 374 | | | SGI | 081277 | 081284 | PlayCentral Game File Specification |
| 375 | | | SGI | 081511 | 081512 | 02/02/04 email from Whiteman to Behm et al. and attached list |
| 376 | | | SGI | 081818 | 081822 | 03/27/03 email from Schulz to Huntley et al. and attached vending machine specs |
| 377 | | | SGI | 083388 | 083397 | 02/20/04 email from Johnson to Whiteman et al. and attached file specification |
| 378 | | | SGI | 083400 | 083403 | 01/08/04 email from Farrell to Kan et al. and preceding email string |
| 379 | | | SGI | 084607 | 084614 | SCI Games Instant ticket Dispenser (Burster)  Hardware and Firmware Interface Specification dated: 01/21/04 |
| 380 | | | SGI | 085466 | 085473 | PlayCentral Game File Specification |
| 381 | | | SGI | 088461 | 088463 | 10/17/03 email from Huntley to Plantholt, et al. with spreadsheet attached and preceding email string |
| 382 | | | SGI | 089639 | 089640 | 3/17/04 email from Farrell to Graeff, et al. and preceding email string |
| 383 | | | SGI | 091958 | | 4/20/04 email from Lambert to Gilmore, et al. |
| 384 | | | SGI | 094901 | 094902 | 11/5/03 email from Saferin to Walsh, et al. and preceding email string |
| 385 | | | SGI | 095378 | | 4/27/04 email from Collucci to Whiteman and preceding email string |
| 386 | | | SGI | 095655 | 095656 | 3/2/04 email from Farrell to Manwaring, et al. and preceding email string |
| 387 | | | SGI | 095684 | 095686 | 2/27/04 email from Foshey to Farrell, et al. and preceding email string |
| 388 | | | SGI | 095688 | 095690 | 2/25/04 email from English to Farrell and Whiteman and preceding email string |
| 389 | | | SGI | 096754 | 096765 | 2/20/04 email from Whiteman to Zycinsky and Johnson and preceding email string |
| 390 | | | SGI | 096766 | 096767 | 10/16/04 email from Guziel to Whiteman et al. and preceding email string |
| 391 | | | SGI | 097807 | 097812 | 12/09/03 email from Whiteman to Badger et al. and preceding email string |
| 392 | | | SGI | 097885 | 097895 | 11/21/03 email from Saferin to Whiteman et al. and preceding email string |
| 393 | | | SGI | 098285 | 098286 | 04/26/04 email from Schulz to Whiteman and preceding email string |
| 394 | | | SGI | 098490 | 098491 | 02/02/04 email from Whiteman to Collucci and preceding email string |
| 395 | | | SGI | 098594 | | 05/17/04 email from Saferin to Colluci and preceding email string |
| 396 | | | SGI | 098612 | 098615 | 10/06/03 email from Herrick to Benshoof et al. and preceding email string |
| 397 | | | SGI | 098629 | 098632 | 10/09/03 email from Bartolone to Plantholt et al. and preceding email string |
| 398 | | | SGI | 101094 | 101479 | Scientific Games Proposal for Production and Delivery of Retailer Operated Terminals and Related Services, March 25, 1987 |

GTECH Exhibit List

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 399 | | | SGI | 101118 | 101481 | 3/25/87 Scientific Games Proposal to California Sate Lottery for the production and Delivery of Retailer-Operated Terminals and Related Services (Mandatory Requirements) |
| 400 | | | SGI | 103151 | 103385 | February 20, 1985 Scientific Games' proposal entitled "District of Columbia Lottery and Charitable Games Control Board Proposal for a System of Player-Activated Lottery Machines (Volume II)" |
| 401 | | | SGI | 104589 | 104687 | December 3, 1985 Iowa Lottery Proposal For On-Line Games (Part 3- Technical Proposal) |
| 402 | | | SGI | 104810 | | 4/14/03 email from Weil to Behm, et al. |
| 403 | | | SGI | 104811 | 104812 | 4/16/03 email from Hoffman to Behm attaching "PAT Terminal in Iowa (1986)" |
| 404 | | | SGI | 104830A | | Picture of PlayCentral |
| 405 | | | SGI | 105003 | 105008 | Scientific Games, Inc. distribution  dated September 10, 1984 with attached document entitled "Video Technology For A Completely Different Purpose:  "User Friendly Dispensing Of Lottery Tickets Of All Kinds" |
| 406 | | | SGI | 105118 | 105153 | Public Gaming International, Vol. 16 No. 6 (June 1988) |
| 407 | | | SGI | 105132 | | Syntech PAT 2500 (color copy) |
| 408 | | | SGI | 105250 | 105313 | Public Gaming Magazine, Vol. XII, No. XII (December 1984) |
| 409 | | | SGI | 105255 | | Player Activated Lottery Machines – PALMs (color copy) |
| 410 | | | SGI | 105280 | 105283 | Advertisement entitled "Unlocking the Future of Your Lottery With The Vault" from Public Gaming Magazine, Vol. XII, No. XII (December 1984) |
| 411 | | | SGI | 105364 | 105367 | Public Gaming Magazine, "Conference Report", pp. 49-52 (April 1984) |
| 412 | | | SGI | 105411 | | The Evolution of the Ultimate PAT  (color copy) |
| 413 | | | SGI | 105482 | | The Complete Online System |
| 414 | | | SGI | 105535 | 105538 | Public Gaming Magazine, Vol. 13, NO. 5,  "Syntech Leads Way Into Player-Activated Era", pp 53-56 (May 1985) |
| 415 | | | SGI | 105563 | | The Complete Online System (color copy) |
| 416 | | | SGI | 105595 | 105596 | J.Winchester, Reaching a Definition of "Video Lottery, Public Gaming Magazine, Vol. XIII, Number IV, pp. 45-46 |
| 417 | | | SGI | 105632 | | Win-4/Lotto Numbers (color copy) |
| 418 | | | SGI | 105988 | 105991 | Advertisement entitled "Unlocking the Future of Your Lottery With The Vault" from Public Gaming Magazine, Vol. XIII, No. I (January 1985) |
| 419 | | | SGI | 106022 | 106122 | Public Gaming Magazine, Vol. 13, No. 10 (October 1985) |
| 420 | | | SGI | 106235 | 106267 | Gaming & Wagering Business, Vol. 7, No. 10 (October 1986) |
| 421 | | | SGI | 106298 | | T. la Fleur, Syntech Finds a PAT Solution for Its Fiscal Woes, Gaming & Wagering Business, Vol. 7, No. 9 (September 1986) |
| 422 | | | SGI | 106603 | | Syntech PAT 2500 (color copy) |
| 423 | | | SGI | 106615 | | The Full Service Lottery Company (color copy) |
| 424 | | | SGI | 106616 | 106671 | Public Gaming Magazine, Vol. XV, No. XI, November 1986 |
| 425 | | | SGI | 106796 | 106864 | Public Gaming Magazine, Vol. XIII, No. VII, July 1985 |
| 426 | | | SGI | 106865 | 106928 | Public Gaming Magazine, Vol. XIII, No. VIII (August 1985) |

GTECH Exhibit List

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 427 | | | SGI | 107956 | 107958 | Video Technology For A Completely Different Purpose:  "User Friendly Dispensing Of Lottery Tickets Of All Kinds |
| 428 | | | SGI | 107968.000002 | | Printout of Featured Games Screen from CD produced by Defendants |
| 429 | | | SGI | 107968.000165 | | Printout of Game Selection Screen from CD produced by Defendants |
| 430 | | | SGI | 107968.000166 | | Printout of Ticket Purchase Screen from CD produced by Defendants |
| 431 | | | SGI-E | 107970 | | Selected cad files from CD produced by Defendants |
| 432 | | | SGI | 108221 | 108234 | 12/20/03 e-mail from Kullback to Zycinsky attaching "PAT Screen Decryptions" and preceding email string |
| 433 | | | SGI | 108487 | | Burster produced by Defendants (Physical Exhibit) |
| 434 | | | SGI | 108505 | | Burster Mechanism – SA90-0028 01532 dated August 2003 |
| 435 | | | SGI | 108565 | 109251 | October 8, 2002 Proposal to the Georgia Lottery Corporation for Instant Ticket Printing and Associated Services |
| 436 | | | SGI | 110243 | | Royalty Payments to PMV |
| 437 | | | SGI | 110253 | 110254 | 5/13/05 Letter from DeFrancisco to Bickell |
| 438 | | | SGI | 110255 | 110257 | 5/18/05 Letter from Bickell to DeFrancisco with a summary of accomplishments attached |
| 439 | | | SGI | 110258 | 110259 | ITVM Test Guidelines |
| 440 | | | SGI | 110260 | 110335 | State of Colorado Department of Revenue Opinion Letter dated 4/20/2005; Contract Amendment No. 5 between State of Colorado and Scientific Games International dated 01/26/2005 |
| 441 | | | SGI | 112126 | 112134 | Schedule with heading "Georgia – FA84-0001" with machine serial numbers and date manufactured (9/03 – 5/04) |
| 442 | | | SGI | 112186 | 112278 | Records relating to shipping and delivery of SGI PATS to Pennsylvania Lottery consisting of Straight Bills of Lading, Serial Number Shipping Logs, Materials Requisitions, etc. |
| 443 | | | SGI-E | 108489-0012 | 108489-0202 | Printout of screen images from CD produced by Defendants |
| 444 | | | | | | GTECH Holdings Corporation, SEC Form 10-K for the fiscal years ended February 26, 2004 |
| 445 | | | | | | "Maximizing the Guessability of Symbolic Input" by Myers |
| 446 | | | | | | "State of the Art in User Interface Software Tools" by Myers |
| 447 | | | | | | "Strategic Directions In Human Computer Interaction"  by Myers |
| 448 | | | | | | "The State of the Art in Visual Programming and Program Visualization" by Myers |
| 449 | | | | | | Blazing 8's Ticket Samples – New York Lottery |
| 450 | | | | | | GTECH Holdings Corporation, SEC Forms 10-Q and 10-Q/A for quarterly periods ending May 24, 2003 to |
| 451 | | | SGI | 112281 | 112297 | "Readings in Human Computer Interaction; a Multidisciplinary Approach" ( Morgan Kaufman 1987) |
| 452 | | | | | | Scientific Games 26(a)(1) disclosure, dated August 13, 2004 |
| 453 | | | | | | Scientific Games  Response to GTECH First Set of Interrogatories, dated October 4, 2004 |

## GTECH Exhibit List
### GTECH Corp. v. Scientific Games et al., 04 CV 138 (D. Del.) (JJF)

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 454 | | | | | | Scientific Games  Response to GTECH First Set of Requests for Documents, dated October 4, 2004 |
| 455 | | | | | | Scientific Games  Response to GTECH Second Set of Document Requests, dated April 15, 2005 |
| 456 | | | | | | Scientific Games Supplemental Response to Interrogatory No. 5, dated April 15, 2005 |
| 457 | | | | | | Scientific Games  Supplemental Responses to Interrogatories Nos. 2 and 7, dated April 29, 2005 |
| 458 | | | | | | Scientific Games Supplemental Response to Interrogatory No. 1, dated May 9, 2005 |
| 459 | | | | | | File history for United States Patent No. 5,950,898 |
| 460 | | | | | | File History for United States Patent No. 6,669,071 |
| 461 | | | | | | United States Patent No. 3,894,669 |
| 462 | | | | | | United States Patent No. 3,978,958 |
| 463 | | | | | | United States Patent No. 4,094,451 |
| 464 | | | | | | United States Patent No. 4,157,670 |
| 465 | | | | | | United States Patent No. 4,261,497 |
| 466 | | | | | | United States Patent No. 4,401,249 |
| 467 | | | | | | United States Patent No. 4,623,081 |
| 468 | | | | | | United States Patent No. 4,716,799 |
| 469 | | | | | | United States Patent No. 5,581,677 |
| 470 | | | | | | United States Patent No. 5,836,498 |
| 471 | | | | | | United States Patent No. 5,950,898 |
| 472 | | | | | | Stork MMA Testing Laboratories Certification of Testing, dated August 5, 2005 |
| 473 | | | | | | Stork MMA Testing Laboratories Certification of Testing, dated August 12, 2005 |
| 474 | | | | | | Razor Blade (Physical exhibit) |
| 475 | | | GTECH | 055997 | 056011 | Color Photographs of Interlott and GTECH Lottery Ticket Machines; Color Photographs of Patent Markings (Exhibits A-D, F-H, K, and M-P to Declaration of Brian J. Roberts dated December 2, 2005) |
| 476 | | | GTECH - E | 2729 | 2730 | Color Photograph of an Eclipse device; Color Photograph of Patent Marking (Exhibit R to Declaration of Brian J. Roberts dated December 2, 2005) |
| 477 | | | GTECH - E | 2731 | 2735 | Interlott Engineering Change Order ECO 689 dated 4/12/2004 |
| 478 | | | GTECH - E | 2736 | 2738 | Interlott Engineering Change Order ECO 691 dated 4/12/2004 |
| 479 | | | GTECH - E | 2739 | 2809 | GTECH EDS-Q (16) Series, Instant Ticket Vending Machine Compliance Testing at GTECH dated 2/2/2004 |
| 480 | | | | | | PTO Assignment Record for US Patent No. 5,222,624 |
| 481 | | | | | | PTO Assignment Record for US Patent No. 4,982,337 |
| 482 | | | GTECH - E | 2810 | 3058 | Interlott's Proposal to the Ohio Lottery for Instant Ticket Vending Machines and related Services dated 2/28/2003 |
| 483 | DX | 001 | | | | U. S. Patent No. 5,160,076 |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 484 | DX | 002 | BURR | 00001 | 00002 | "Evolution of the Instant Ticket Vending Machine" |
| 485 | DX | 003 | BURR | 00003 | 00007 | 5/26/2003 memo from Burr to Cerven re: Synopsis of Involvement in Lotteries |
| 486 | DX | 004 | SGI | 105250 | 105283 | Public Gaming, Vol. 12, No. 12 |
| 487 | DX | 005 | SGI | 105549 | 105596 | Public Gaming, Vol. 13, No. 4 |
| 488 | DX | 006 | SGI | 106796 | 106837 | Public Gaming, Vol. 13. No. 7 |
| 489 | DX | 007 | SGI | 106865 | 106914 | Public Gaming, Vol. 13, No. 8 |
| 490 | DX | 008 | SGI | 106220 | 106236 | Gaming & Wagering Business, Vol. 7, No. 10 |
| 491 | DX | 009 | SGI | 105910 | 105924 | Public Gaming International, Vol. 15, No. 8 |
| 492 | DX | 010 | SGI | 106552 | 106615 | Gaming & Wagering Business, Vol. 8, No. 9 |
| 493 | DX | 014 | INLO | 030510 | 030562 | 1/15/1991 LEI Response to RFP #91056-01-91-053 Commonwealth of Virginia State Lottery Department |
| 494 | DX | 016 | GTECH | 031072 | 031073 | Diagram of Ticket Drive and Separator Assembly |
| 495 | DX | 019 | | | | Blade from Burster (PHYSICAL SAMPLE) |
| 496 | DX | 026 | INLO | 004097 | 004136 | 12/20/2000 Letter from Roberts to White attaching response to ITVM Vendor Pilot Test Program Requirements for the Oregon Lottery |
| 497 | DX | 027 | INLO | 013903 | 014044 | Response to Request for Proposals Instant Pull-Tab Ticket Vending Machines For the Kentucky Lottery Corporation |
| 498 | DX | 028 | INLO | 031045 | 031065 | Attachment 4 - Management Specifications |
| 499 | DX | 029 | | | | Letter to Smith from Soccoli |
| 500 | DX | 030 | SGI | 042585 | | SGI "In With the New" ad |
| 501 | DX | 031 | GTECH | 042580 | 042584 | DRAFT of "Instant Ticket Vending Machine sector: Competitive Assessment" by Bob Nealon |
| 502 | DX | 032 | GTECH | 042545 | 042548 | Scientific Games  counter strategies by Bob Nealon |
| 503 | DX | 033 | GTECH | 042487 | 042489 | Georgia contract history – Interlott and Georgia by Bob Nealon |
| 504 | DX | 034 | GTECH | 042559 | 042560 | Scientific Games from my vantage point |
| 505 | DX | 035 | GTECH | 042549 | 042553 | Scientific Games from my vantage point by Bob Nealon |
| 506 | DX | 036 | GTECH | 042464 | 042468 | GamePoint Content Strategy |
| 507 | DX | 037 | GTECH | 005268 | | 5/19/04 email from James to Voutes, et al. |
| 508 | DX | 038 | GTECH | 039841 | | 11/05/03 email from Nealon to Blazer, et al. |
| 509 | DX | 039 | GTECH | 039838 | 039840 | 1/28/04 email from Nealon to Mirkovoc, et al. attaching Playcentral Pictures |
| 510 | DX | 040 | GTECH | 039788 | 039791 | Photo of Instant Games machine (in color) |
| 511 | DX | 041 | GTECH - E | 0185 | 0403 | 1/28/04 Letter of Transmittal from Nealon to Hubbs attaching GTECH response to Illinois Lottery's Request for Proposals |
| 512 | DX | 042 | GTECH | 039801 | 039803 | Corporate Marketing-Comparative Solutions |
| 513 | DX | 043 | GTECH | 042257 | 042463 | Self Service Management Plan |
| 514 | DX | 044 | GTECH | 042350 | 042363 | Functional Requirements ITVM + Online Games Fast Track: Option 1 Buttons by T Simonson, dated 10/22/03 |
| 515 | DX | 045 | GTECH | 042448 | 042456 | "ITVM Phase 2 Integrated online and instant ticket vending" by Keith Howard, dated 11/4/03 |
| 516 | DX | 046 | GTECH | 039804 | 039836 | DRAFT "Product Plan Template" |

GTECH Exhibit List

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 517 | DX | 047 | GTECH - E | 1129 | 1152 | "Hybrid Manufacturing Review" by K. Howard, dated 06/03/04 |
| 518 | DX | 048 | GTECH - E | 1158 | 1191 | GamePoint Solution –Sales Force Briefing |
| 519 | DX | 049 | GTECH | 039794 | 039800 | 6/16/04 email from Nealon to Calabro attaching a summary of the evaluation scores from the Washington RFP process |
| 520 | DX | 050 | GTECH | 039837 | | Undated email from Calabro to Nealon |
| 521 | DX | 051 | GTECH | 039793 | | DRAFT "Internal review" by Bob Nealon |
| 522 | DX | 052 | GTECH | 043198 | 043237 | Lottery Self Service Strategy & Solutions Overview by Tim Simonson |
| 523 | DX | 053 | GTECH | 045656 | 045788 | 5/29/04 email from Roberts to Voutes attaching hardware and software requirements documents in 1998 & 1999 |
| 524 | DX | 055 | GTECH | 052041 | | GTECH-Awarded ITVM's (Since January 2003) |
| 525 | DX | 56 | GTECH | 013273 | 13296 | Response to Tennessee Education Lottery Corporation Request for Proposal Instant Ticket Lottery Game Services submitted by Pollard Banknote Ltd. |
| 526 | DX | 061 | GTECH | 046236 | 046283 | Lottery Service Solutions Overview by George Voutes |
| 527 | TUREK | 075 | GTECH | 031180 | 031185 | Handwritten Background and Experience of Edmund F. Turek |
| 528 | TUREK | 084 | GTECH | 038145 | 038147 | Memo to D Nichols from E Turek re: Intellectual Property Asset Value with handwritten notes |
| 529 | DX | 096 | | | | Information Collected as of June 6, 2005 in Response to Categories 1-19, 37, 41, 42, 44, 46 and 48-56 of Rule 30(b)(6) Notice of Deposition by Scientific Games |
| 530 | DX | 097 | GTECH | 038868 | 038882 | License and Settlement Agreement between GTECH (Interlott) and Pollard Banknote Ltd. |
| 531 | DX | 100 | GTECH | 052336 | 052338 | Letter to Mark Audi (Scientific Games Intern'l from David Wagoner |
| 532 | DX | 108 | GTECH | 008230 | 008236 | GTECH Business Summary to Distribution from Lynn Belanger & Partick Costaregni re: Pennsylvania – Sale of Interlott ITVM's to IGT |
| 533 | DX | 109 | GTECH | 052345 | 052347 | ITVM Machines Manufactured FY 2004 |
| 534 | DX | 110 | GTECH | 043959 | 043963 | ITVMs GTECH's Machines versus Competitor's Machines ITVM Test at Raynham, MA |
| 535 | DX | 122 | | | | Rebuttal Expert Report of Joseph C. Perin, Jr., P.E., |
| 536 | | | | | | Color Photograph of Rowe Mechanism; Drawings from Patent 4,157,670 (Exhibit A to Rebuttal Expert Report of Joseph C. Perin) |
| 537 | | | | | | Color Photograph of Rowe Mechanism; Drawing from Patent 4,157,670 (Exhibit B to Rebuttal Expert Report of Joseph C. Perin) |
| 538 | | | | | | Color Photograph of Rowe Mechanism; Drawings from Patent 4,157,670 (Exhibit C to Rebuttal Expert Report of Joseph C. Perin) |
| 539 | | | | | | Color Photograph of Rowe Mechanism; Drawing from Patent 4,157,670 (Exhibit D to Rebuttal Expert Report of Joseph C. Perin) |
| 540 | | | | | | Color Photograph of Rowe Mechanism; Drawing from Patent 4,157,670 (Exhibit E to Rebuttal Expert Report of Joseph C. Perin) |
| 541 | | | | | | Color Photograph of Rowe Mechanism; Drawings from Patent 4,157,670 (Exhibit F to Rebuttal Expert Report of Joseph C. Perin) |
| 542 | | | | | | Color Photograph of Rowe Mechanism; Drawings from Patent 4,157,670 (Exhibit G to Rebuttal Expert Report of Joseph C. Perin) |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---------|------|-------|------------|-------------|-----------|-------------|
| 543 | DX | 123 | SGI | 104830 | | Color Photo of  Scientific Games IOWA PAT (SGI104830) |
| 544 | DX | 127 | SGI | 106022 | 106118 | Public Gaming Magazine dated October 1985 (Incomplete – select pages only) |
| 545 | | | INLO | 000466 | 000469 | 5/31/91 letter to Commissioner of Patents from Chambers re: Recordation of ownership of US Patent 4,982,337 |
| 546 | | | INLO | 000480 | 000482 | Patent Assignment for US Patent 4,982,337 dated 6/30/91 |
| 547 | | | INLO | 000885 | 000891 | Development and Sale Agreement between SGI Technology, Inc. and Robert Burr dated 8/28/87 |
| 548 | | | INLO | 000892 | 000900 | Assignment Agreement between SCI Technology, Inc. and BLM Resources, Inc. and Lottery Concepts International and Robert L. Burr dated 1/10/89 |
| 549 | | | INLO | 000917 | 000922 | Background and Experience of Edmund F. Turek (hand written) |
| 550 | | | INLO | 000980 | 000988 | Assignment Agreement between SCI Technology, Inc., BLM Resources, Inc. and Lottery Concepts International and Robert I. Burr 1/10/89 |
| 551 | | | INLO | 001008 | | ITVM – Comparison – (Note: All data was provided by the Texas Lottery Commission) |
| 552 | | | INLO | 001009 | 001014 | Instant Ticket Vending Machine Non-Cost Comparison |
| 553 | | | INLO | 000990 | | Handwritten notes entitled "Contents" |
| 554 | | | INLO | 000901 | 000910 | Settlement Agreement and Mutual Release dated 5/30/91 between BLM Resources, Inc., Edmund F. Turek, and International Lottery, Inc. and Lottery Concepts International, Inc., Robert L. Burr and Lottery Enterprises, Inc. |
| 555 | | | INLO | 070145 | 070175 | International Lottery, Inc. Patent Valuation as of 9/25/92 prepared by The M.J. Gibbons Group |
| 556 | | | SGI | 099367 | 099368 | 3/22/04 email from Saferin to Collucci, et al. and preceding email string |
| 557 | | | SGI | 014622 | 014628 | Investigation in Massachusetts re: Problems with PlayCentral |
| 558 | | | SGI | 015534 | 015536 | Problems with Play Central |
| 559 | | | SGI | 017787 | 017796 | PlayCentral – Software enhancements |
| 560 | | | | | | Deposition of Anthony Bartolone dated 4/27/05 |
| 561 | | | | | | Deposition of William F. Behm dated 5/27/05 |
| 562 | | | | | | Deposition of Robert Burr dated 4/29/05 |
| 563 | | | | | | Deposition of Victor Collucci dated 5/3/05 |
| 564 | | | | | | Deposition  of Ralph Conrad dated 5/11/05 |
| 565 | | | | | | Deposition of Patrick Costaregni dated 6/7/05 |
| 566 | | | | | | Deposition of James V. Farrell dated 6/1/05 |
| 567 | | | | | | Deposition of Alfred Fulton dated 5/25/05 |
| 568 | | | | | | Deposition of Mark J. Gilmore dated 4/26/05 |
| 569 | | | | | | Deposition of Mark A. Hoffman dated 7/12/05 |
| 570 | | | | | | Deposition of John Jarosz dated 10/26/05 (and errata sheet) |
| 571 | | | | | | Deposition of Kristopher Johnson dated 5/10/05 |
| 572 | | | | | | Deposition of Donald Keagle dated 5/25/05 |
| 573 | | | | | | Deposition of Michael Keefe, Ph. D. dated 10/7/05 |
| 574 | | | | | | Deposition of Brad A. Myers, Ph. D. dated 10/12/05 |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 575 | | | | | | Deposition of Robert Nealon dated 5/18/05 |
| 576 | | | | | | Deposition of Joseph C. Perin, Jr. dated 9/30/05 (and errata sheet) |
| 577 | | | | | | Deposition of Brian Roberts dated 5/6/05 |
| 578 | | | | | | Deposition of  Sheila Smith dated 10/10/05 (and errata sheet) |
| 579 | | | | | | Deposition of Marion B. Stewart, Ph.D. dated 11/3/05 |
| 580 | | | | | | Deposition of Edmund F. Turek dated 5/18/05 |
| 581 | | | | | | Deposition of George Voutes dated 6/2/05 |
| 582 | | | | | | Deposition of David G. Wagoner dated 5/20/05 |
| 583 | | | | | | Deposition of Janine L. Whiteman dated 7/6/05 |
| 584 | | | | | | Deposition of William Zycinsky dated 7/112/05 |
| 585 | | | | | | Defendant's Answer to GTECH's First Amended Complaint dated May 18, 2004 |
| 586 | | | | | | First Amended Complaint dated March 10, 2004 |
| 587 | | | | | | Plaintiff GTECH Corporation's Response to Defendant's First Set of Interrogatories dated August 18, 2004 |
| 588 | | | | | | Scientific Games' Responses to Plaintiff's First Set of Interrogatories dated October 4, 2004 |
| 589 | | | | | | Scientific Games' Supplemental Response to Plaintiff's Interrogatory No. 1 dated May 9, 2005 |
| 590 | | | | | | Expert Report of Shelia Smith dated August 12, 2005 |
| 591 | | | | | | Resume of Shelia A. Smith (Exhibit A to Expert Report of Shelia Smith) |
| 592 | | | | | | Expert Report of Joseph C. Perin, Jr. dated August 12, 2005 |
| 593 | | | | | | Resume of Joseph C. Perin, Jr., P.E. (Exhibit A to Expert Report of Joseph C. Perin, Jr.) |
| 594 | | | | | | Comparison of U.S. Patent No. 5,222,624 to Scientific Games PlayCentral for Asserted Claim 18 (Exhibit C to Expert Report of Joseph C. Perin, Jr.) |
| 595 | | | | | | Comparison of U.S. Patent No. 4,982,337 to Scientific Games PlayCentral for Asserted Claims 20, 21, 22, 24 (Exhibit D to Expert Report of Joseph C. Perin, Jr.) |
| 596 | | | | | | Stork MMA Testing Laboratories Certification of Testing, dated August 5, 2005 (Exhibit E to Expert Report of Joseph C. Perin, Jr.) |
| 597 | | | | | | Stork MMA Testing Laboratories Certification of Testing, dated August 12, 2005 (Exhibit F to Expert Report of Joseph C. Perin, Jr.) |
| 598 | | | | | | Excerpt from Merriam-Webster's Ninth New Collegiate Dictionary  (1986) (Exhibit G to Expert Report of Joseph C. Perin, Jr.) |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 599 | | | | | | Document entitled Lottery History from http://www.nasp.org.history/html, dated August 12, 2005; Lottery Insider (Volume 27, No. 9 – May 31, 2004) printed from http:/www.lotteryinsider.com/vol27/no9.htm on 8/12/2005; World-Wide Lottery Guide - New Hampshire Sweepstakes Commission printed from http://www.lotteryinsider.com/newham.htm on 8/12/2005; Links to U.S. and Canadian Lotteries printed from http://naspl.org/uscanada.html; G-Tech - Lottery Solutions printed from http://gtech.com/solutions/lottery.asp on 8/12/2005; Press Release - "Pollard Banknote to supply Iowa Lottery with instant-scratch and pull-tab vending machines" dated 5/26/2004 printed from http://www.pollardbanknote.com/_pressreleases/2004_05_25.html; Press Release - "Pollard Banknote wins Michigan Lottery Instant Ticket Vending Machine (ITVM) Contract" dated 10/3/2002 printed from http://www.pollardbanknote.com/_pressreleases/2002_10_03.html (Exhibit H to Expert Report of Joseph C. Perin, Jr.) |
| 600 | | | BURR | 00018 | 00019 | Photograph of ITR-7000 (in color) and information sheet |
| 601 | | | BURR | 00020 | 00021 | ITR-7000 information sheets |
| 602 | | | BURR | 00022 | 00025 | Photographs of ITR-7500 (in color) and information  sheets |
| 603 | | | BURR | 00026 | 00026 | Photograph of LCI (in color) |
| 604 | | | GTECH | 013345 | 013349 | LPVM Evaluation Executive Summary by Chamberland, Gray, Robbins, Tolias and Martin dated March 12, 2004 |
| 605 | | | SGI | 000464 | 000468 | RFP 03-06: LPVM 2004 Part V: Product Requirements and Services |
| 606 | | | SGI | 010419 | 010433 | Sales data related to the use of the Instant Ticket Retailer (ITR-7000) |
| 607 | | | SGI | 011420 | 011456 | Paper 16, Declaration Under Rule 132 to patent application 07/912,005 dated  July 10, 1992 |
| 608 | | | SGI | 105546 | | p. 64 of Public Gaming Magazine dated May 1985 Volume 13 No. 5 |
| 609 | | | SGI | 106836 | 106839 | "But Can You Keep Them Home In California After They've Been Seen In Paree?" Public Gaming Magazine (July 1985, Volume 13 No. 7) |
| 610 | | | | | | Burster - S/N 277506; P/N 121-0001-02 (No Date) |
| 611 | | | | | | Burster - S/N 200897; P/N 121-0001-01 (Dated 8/23/1999 and 8/23/2000) |
| 612 | | | | | | Burster - S/N 197357; P/N 121-0001-01 (Dated 5/16/2001) |
| 613 | | | | | | Burster - S/N 341672; P/N 121-0005 (Dated 10/7/2003) |
| 614 | | | | | | Samples of fan-folded tickets (PHYSICAL EXHIBIT) |
| 615 | | | | | | Photographs of ticket samples |
| 616 | | | | | | Photographs of PlayCentral |
| 617 | | | | | | Razor blade – double edged (PHYSICAL EXHIBIT) |
| 618 | | | | | | Spatula (PHYSICAL EXHIBIT) |
| 619 | | | GTECH | 001933 | 001940 | Assignment - US Patent No. 5,222,624 |
| 620 | | | GTECH | 001961 | 001963 | Assignment - US Patent No. 4,982,337 |
| 621 | | | | | | Rowe mechanism (PHYSICAL EXHIBIT) |
| 622 | | | | | | Demonstrative Exhibits |

**GTECH Exhibit List**

*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 623 | | | GTECH | 032558 | 032569 | U.S. Patent No. 5,761,071 |
| 624 | DX | 020 | | | | U.S. Patent No. 6,726,077 B2 |
| 625 | DX | 115 | | | | U.S. Patent No. 6,351,688 B1 |
| 626 | DX | 116 | | | | U.S. Patent No. 6,356,794 B1 |
| 627 | DX | 117 | SGI | 107067 | 107173 | File wrapper for U.S. Patent No.  5,943,241 |
| 628 | DX | 124 | | | | United States Patent No.  4,157,670 |
| 629 | | | | | | United States Patent No. 1,813,935 |
| 630 | | | | | | United States Patent No. 2,657,750 |
| 631 | | | | | | United States Patent No. 2,865,699 |
| 632 | | | | | | United States Patent No. 3,047,347 |
| 633 | | | | | | United States Patent No. 3,935,978 |
| 634 | | | | | | United States Patent No. 4,094,451 |
| 635 | | | | | | United States Patent No. 4,140,259 |
| 636 | | | | | | United States Patent No. 4,272,001 |
| 637 | | | | | | United States Patent No. 4,706,794 |
| 638 | | | | | | United States Patent No. 4,738,384 |
| 639 | | | | | | United States Patent No. 4,766,548 |
| 640 | | | | | | United States Patent No. 4,812,629 |
| 641 | | | | | | United States Patent No. 4,858,806 |
| 642 | | | | | | United States Patent No. 3,621,964 |
| 643 | | | | | | United States Patent No. 3,894,669 |
| 644 | | | | | | United States Patent No. 3,931,761 |
| 645 | | | | | | United States Patent No. 4,192,618 |
| 646 | | | | | | United States Patent No. 4,261,497 |
| 647 | | | | | | United States Patent No. 4,275,456 |
| 648 | | | | | | United States Patent No. 4,322,612 |
| 649 | | | | | | United States Patent No. 4,373,726 |
| 650 | | | | | | United States Patent No. 4,375,189 |
| 651 | | | | | | United States Patent No. 4,494,197 |
| 652 | | | | | | United States Patent No. 4,652,998 |
| 653 | | | | | | United States Patent No. 4,704,518 |
| 654 | | | | | | United States Patent No. 4,832,341 |
| 655 | | | | | | SGI Today – A Publication of Scientific Games International (September , 2003) |
| 656 | | | | | | Declaration of Richard Zimmer dated December 2, 2005 |
| 657 | | | | | | Declaration of Brian J. Roberts dated December 2, 2005 |
| 658 | | | INLO | 009241 | 009270 | Multi Level Bill of Materials with Costs as of 5/7/2003 (Exhibit E to Declaration of Brian J. Roberts dated December 2, 2005) |
| 659 | | | INLO | 010144 | 010172 | Multi Level Bill of Materials with Costs as of 5/7/2003 (Exhibit I to Declaration of Brian J. Roberts dated December 2, 2005) |

**GTECH Exhibit List**
*GTECH Corp. v. Scientific Games et al.,  04 CV 138 (D. Del. ) (JJF)*

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 660 | | | | | | Photograph of Interlott Pennsylvania Lottery Ticket Machine (Exhibit J to Declaration of Brian J. Roberts dated December 2, 2005) |
| 661 | | | INLO | 074839 | 074865 | Multi Level Bill of Materials with Costs as of 7/30/2003 (Exhibit L to Declaration of Brian J. Roberts dated December 2, 2005) |
| 662 | | | INLO | 012291 | 012312 | Multi Level Bill of Materials with Costs as of 5/8/2003 (Exhibit Q to Declaration of Brian J. Roberts dated December 2, 2005) |
| 663 | | | SGI | 081831 | | 11/30/02 email from Huntley to Behm |
| 664 | | | GTECH | 052245 | | Scientific Games Advertisement – "Out with the Old, In with the New" |
| 665 | | | GTECH | 052246 | 052247 | Scientific Games Product Description – "Player Activated Terminals" |
| 666 | | | SGI | 059448 | 059452 | 12/5/03 email from Nielsen to Bartolone, et al. and preceding email string |
| 667 | | | SGI | 084981 | 084982 | 12/5/03 email from Wyatt to Nielsen, et al. and preceding email string |
| 668 | | | SGI | 017827 | | PlayCentral v. Interlott (Comparison of Technology) |
| 669 | | | GTECH | 038163 | 038187 | Assignment of Patents from On-Point Technology Systems to Interlott Technologies dated June 22, 2001 |
| 670 | | | SGI | 045231 | 045235 | 6/16/04 email from Whiteman to Hoffman and Behm and preceding email string |
| 671 | | | SGI | 056434 | 056439 | 12/9/03 email from Whiteman to Badger, et al. and preceding email string |
| 672 | | | SGI | 050653 | 050653 | 3/24/04 email from Behm to Weil, et al. and preceding email string |
| 673 | | | INLO | 022822 | 023665 | Scientific Games Proposal to GA Lottery dated April 12, 1993 |
| 674 | | | SGI | 59810 | 59815 | 3/17/03 email from Weil to Huntley et al. and preceding email string |
| 675 | | | SGI | 59816 | 59817 | 3/17/03 email from Walsh to Weil et al. and preceding email string |
| 676 | | | GTECH | 042827 | 042833 | 8/12/03 mailing from Interlott to Stockholder |
| 677 | | | GTECH | 037686 | 037850 | 11/03 Interlott Executive Summary |
| 678 | | | | | | Lottery tickets used by Michael Keefe |
| 679 | | | | | | Prior expert reports and/or testimony given by Michael Keefe |
| 680 | | | GTECH | 56012 | 56013 | Pennsylvania Lottery, "Player-Activated Terminal-- May 2004" (5/11/04) |
| 681 | | | GTECH | 56014 | | "Self-Service lottery terminals on way to area" (5/19/04) |
| 682 | | | GTECH | 56015 | 56025 | Wincor-Nixdorf, "The future of the Lottery at the POS: opportunities and challenges" WLA-Workshop, Oct. 7, 2003 |
| 683 | | | GTECH | 56026 | 56027 | Wincor-Nixdorf, "Xion/PAT-- The multifunctional self-service terminal with a modern design" (2/19/04) |
| 684 | | | SGI | 011763 | 011835 | 1/28/04 SGI Proposal to Illinois |
| 685 | | | | | | Opening Expert Report of Michael Keefe, Ph.D, P.E. |
| 686 | | | | | | Rebuttal Expert Report of Michael Keefe, Ph.D., P.E. |
| 687 | | | | | | Opening Expert Report of Brad A. Myers, Ph.D. |
| 688 | | | | | | Rebuttal Expert Report of Brad A. Myers, Ph.D. |
| 689 | | | | | | Rebuttal Expert Report of Marion B. Stewart |
| 690 | | | SGI | 004634 | 004635 | "PlayCentral Lottery Ticket Kiosk" spec (2003) |
| 691 | | | SGI | 009906 | 009907 | "PlayCentral Lottery Ticket Kiosk" spec (2004) |
| 692 | | | SGI | 101443 | 101475 | "Management Information" for SGI On-Line PAT |
| 693 | | | SGI | 101094 | 101636 | SGI Proposal to California State Lottery (3/25/87) |

**GTECH Exhibit List**
*GTECH Corp. v. Scientific Games et al.,* **04 CV 138 (D. Del. ) (JJF)**

| PTX No. | Depo | Exh # | Production | Bates Begin | Bates End | Description |
|---|---|---|---|---|---|---|
| 694 | | | SGI | 24317 | 24684 | Interlott Response to Arizona Lottery RFP Solicitation #AL03-015 dated April 2003 |
| 695 | | | GTECH | 13583 | 13650 | GTECH Annual Report 2003 |